# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLORADO
### Civil Action No. 1:20-cv-791-WJM

| | |
|---|---|
| ROBERT MILLER,<br><br>               Plaintiff,<br><br>      v.<br><br>BAHAKEL COMMUNICATIONS,<br>LTD.,<br><br>             Defendant. | **DECLARATION OF ERIC M. DAVID IN SUPPORT OF DEFENDANT BAHAKEL COMMUNICATIONS, LTD.'S SUPPLEMENT TO ITS MOTION FOR SANCTIONS** |

I, Eric M. David, under penalty of perjury, declare as follows:

1.     My name is Eric M. David. I am over the age of 18 years and am under no disability that would prevent me from testifying competently to the matters set forth herein. I have personal knowledge of the matters set forth herein.

2.     Bahakel Communications, Ltd. ("Bahakel") retained Brooks, Pierce, McLendon, Humphrey, and Leonard, LLP ("Brooks Pierce") to represent it in the above-captioned action (the "Dispute").

3.     I am lead counsel and counsel of record for Bahakel in this Dispute. Attorney Patrick Cross is also counsel of record for Bahakel in this Dispute. Bahakel seeks an award of attorneys' fees and expenses it has incurred in this Dispute for legal services provided by each of the following individuals. *See, e.g.*, ECF Nos. 35, 37, 39, 41.

4.      I am a graduate of the University of North Carolina School of Law and have been a member of the North Carolina Bar since 2008. My practice as a partner with Brooks Pierce primarily focuses on complex litigation related to intellectual property, media and the First Amendment, and general business matters. My regular hourly rates for 2020 and 2021 were $380.00 and $400.00, respectively, which I believe are reasonable for an attorney of my experience, reputation, and ability. In this case, however, I billed Bahakel at a discounted rate of $380.00 in 2021.

5.      Mr. Cross is a graduate of the University of North Carolina School of Law and has been a member of the North Carolina State Bar since 2016. Mr. Cross was a law clerk for the Honorable Janis L. Sammartino of the United States District Court for the Southern District of California from 2016 to 2017, and the Honorable James A. Wynn, Jr. of the United States Court of Appeals for the Fourth Circuit from 2017 to 2018. Mr. Cross's practice primarily focuses on telecommunications, intellectual property, and complex business litigation. His regular hourly rates for 2020 and 2021 were $245.00 and $260.00, respectively, which I believe are reasonable for an attorney of his experience, reputation, and ability. In this case, however, Bahakel was billed at a discounted rate of $245.00 in 2021 for Mr. Cross's time.

6.      In addition to Mr. Cross and me, e-Discovery Staff Attorney Michael J. Minnick, Jr. and N.C. Certified Paralegal Toni Strapp Mixon provided limited assistance on this case. Mr. Minnick is a graduate of the University of California at Los Angeles

School of Law, has been a member of the North Carolina State Bar since 2014, and has significant experience in identifying, preserving, collecting, processing, analyzing, searching, reviewing, and producing electronic data both before and during litigation and as a part of claims investigation. Ms. Mixon has over 20 years of experience as a litigation paralegal and has previously served as an instructor across various litigation subjects in conjunction with the Institute for Paralegal Education. Mr. Minnick and Ms. Mixon's regular hourly rates for 2020 were $225.00 and $220.00, respectively, which I believe are reasonable for an attorney and paralegal of their respective experience, reputation, and ability. In this case, however, Bahakel was billed at a discounted rate of $215.00 for both Mr. Minnick and Ms. Mixon's time in 2020 and 2021.

7.   Pursuant to the Court's March 16, 2021, text Order (ECF No. 41) and D.C.COLO.LCivR 54.3, Bahakel is providing the following categories of amounts of fees and costs incurred in litigating various aspects of this Dispute. Each category provides total billings attributable to each person staffed on this matter who expended time on the given category.

  a.   Bahakel incurred **$39,954.50** in litigating this Dispute in its entirety, in the following amounts attributable to the personnel staffed on this matter and administrative costs incurred:

| Personnel Member | Hours Expended | Charges |
| --- | --- | --- |
| Patrick Cross | 103.1 | $25,259.50 |
| Eric M. David | 24.6 | $9,348.00 |

| | | |
|---|---|---|
| Michael J. Minnick | 0.5 | $107.50 |
| Toni Strapp Mixon | 3.2 | $688.00 |
| Mr. Edward C. Stewart (*see infra* ¶ 12) | 7.7 | $4,119.50 |
| | **TOTAL:** | **$39,522.50** |

| Cost Incurred Date and Type | Cost Amount |
|---|---|
| April 13, 2020; D. Colo. Bar Admission | $216.00 |
| April 14, 2020; D. Colo. Bar Admission | $216.00 |
| **TOTAL:** | **$432.00** |

b. Bahakel incurred **$7,952.50** in litigating the venue issue in this Dispute, in the following amounts attributable to Mr. David and Mr. Cross:

| Attorney | Hours Expended | Charges |
|---|---|---|
| Patrick Cross | 26.1 | $6,394.50 |
| Eric M. David | 4.1 | $1,558.00 |
| | **TOTAL:** | **$7,952.50** |

c. Bahakel incurred **$16,347.00** in filing its Motion for Sanctions (ECF Nos. 35, 37) and the supplement this Declaration accompanies, in the following amounts attributable to Mr. David, Mr. Cross, and Ms. Mixon, as well as Mr. Edward C. Stewart (*see infra* ¶ 12):

| Attorney | Hours Expended | Charges |
|---|---|---|
| Patrick Cross | 34.8 | $8,526.00 |
| Eric M. David | 8.1 | $3,078.00 |
| Toni Strapp Mixon | 2.9 | $623.50 |

| Mr. Edward C. Stewart | 7.7 | $4,119.50 |
|---|---|---|
| | **TOTAL:** | **$16,347.00** |

8.      Pursuant to D.C.COLO.LCivR 54.3, attached as **Exhibit A** to this Declaration are copies of all monthly invoices, along with itemized time entries, billed to Bahakel for legal services provided in connection with the Dispute, from May 2020 through March 2021. Time entries that correspond to the second category specified by the Court's March 16, 2021, text Order (ECF No. 41)—i.e., "litigating the venue issue in this case"—are marked with yellow highlighting. Time entries that correspond to the third category—"filing the motion for sanctions and the fee supplement"—are marked with pink highlighting. The monthly invoices attached as Exhibit A are true and correct copies, except that they have been redacted to obscure information Bahakel reasonably believes is protected by the attorney-client privilege or attorney work-product information.[1]

9.      Each of the attached invoices has been paid in full by Bahakel, except for the final draft invoice from Brooks Pierce and the invoice from Mr. Stewart's firm, given that each accounts for time expended this month.

10.     Having carefully reviewed each of the attached invoices, I believe paragraph 7 of this Declaration contains a fair calculation of the portion of the total charges to Bahakel

---

[1] To the extent the Court wishes to review unredacted copies of the invoices, Bahakel respectfully requests the opportunity to provide them *in camera* under confidential seal in order to preserve the redacted information's privileged status.

that are attributable to the categories set out in the Court's March 16, 2021, text Order (ECF No. 41).

11.     The rates charged by Brooks Pierce to Bahakel in this matter are equal to or less than the rates that Brooks Pierce has charged Bahakel in similar matters over the same period of time.

12.     As further support regarding the reasonableness of Plaintiffs' requested fee amounts, attached as **Exhibit B** to this Declaration is the Declaration of Edward C. Stewart, a Partner at the law firm of Wheeler Trigg O'Donnell, LLP and a member of the Colorado state bar with experience and knowledge as to the customary rates charged and reasonableness of fees in this district. The fees attributable to Mr. Stewart's time expended in preparing the attached Declaration are included in categories one and three of paragraph 7 above—i.e., "litigating this case in its entirety" and "filing the motion for sanctions and the fee supplement"—and are substantiated by the invoice from Mr. Stewart's firm attached to the end of Exhibit A to this Declaration.

Executed on this the 31st day of March, 2021.

Eric M. David
BROOKS, PIERCE, MCLENDON, HUMPHREY & LEONARD, LLP
*Attorney for Defendant*

- 6 -

# EXHIBIT A
**to the Declaration of Eric M. David in Support
of Defendant Bahakel's Supplement to Its Motion for Sanctions**



150 FAYETTEVILLE STREET
1700 WELLS FARGO CAPITOL CENTER
RALEIGH, NC 27601

T 919.839.0300
F 919.839.0304
WWW.BROOKSPIERCE.COM

May 18, 2020

Bahakel Communications, LTD                    EES
Amy Liz Pittenger                              Invoice Number:    3981982
apittenger@bahakel.com                         Client Number:      003333
                                               Matter Number:       13868

The enclosed invoice is for services rendered for the period ending April 30, 2020.

**LEGAL SERVICES**

| | | |
|---|---|---|
| RE: Miller Copyright Claim<br>    Claim No: 180006 | $ | 7,819.00 |
| Disbursements | $ | 432.00 |
| Total for this Invoice | $ | 8,251.00 |

Bahakel Communications, LTD                                                          Page 2

RE: Miller Copyright Claim

**FEES**

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| 04/10/20 | EMD | L210 | A104 | 1.20 | Review Miller complaint and associated papers. | 456.00 |
| 04/10/20 | PC | L210 | A104 | 0.80 | Review, research, and analyze copyright complaint filed by Robert Miller, including REDACTED . | 196.00 |
| 04/10/20 | EMD | L210 | A106 | 0.30 | Various communications with Amy Liz Pittenger regarding Miller complaint. | 114.00 |
| 04/10/20 | EMD | L110 | A102 | 0.70 | Research regarding Colorado local rules. | 266.00 |
| 04/10/20 | PC | L210 | A103 | 0.20 | Apply for admission to Colorado bar. | 49.00 |
| 04/10/20 | PC | L210 | A105 | 0.20 | Conference with Eric David regarding initial review, research, and analysis of copyright complaint filed by Robert Miller. | 49.00 |
| 04/12/20 | PC | L210 | A102 | 0.40 | Research and compile District of Colorado local civil rules applicable to filing of motion for extension of time to answer complaint. | 98.00 |
| 04/13/20 | EMD | L210 | A106 | 0.70 | Various communications with Patrick Cross and Amy Liz Pittenger regarding Miller complaint. | 266.00 |
| 04/13/20 | PC | L210 | A102 | 2.30 | Research whether entering an appearance and/or moving for an extension of time can waive Rule 12(b) defenses. | 563.50 |
| 04/13/20 | EMD | L210 | A103 | 0.30 | Review and revise motion to extend time and related paper. | 114.00 |
| 04/13/20 | PC | L210 | A103 | 0.10 | Transmit Notices of Appearance, Motion for Extension of Time and Proposed Order regarding same, and Corporate Disclosure Statement to Eric David. | 24.50 |
| 04/13/20 | PC | L210 | A103 | 0.20 | Draft Corporate Disclosure Statement and conference with Elizabeth Spainhour regarding same. | 49.00 |
| 04/13/20 | PC | L210 | A105 | 0.10 | Conference with Elizabeth Spainhour regarding Bahakel REDACTED . | 24.50 |
| 04/13/20 | PC | L210 | A103 | 1.00 | Draft Motion for Extension of Time and Proposed Order granting same. | 245.00 |
| 04/13/20 | PC | L210 | A103 | 0.50 | Draft Notices of Appearance for Eric M. David and Patrick Cross. | 122.50 |
| 04/14/20 | EMD | L210 | A106 | 1.00 | Various communications with Amy Liz Pittenger and Patrick Cross regarding Miller complaint, including litigation hold memorandum to company. | 380.00 |
| 04/14/20 | PC | L120 | A102 | 2.30 | Research 10th circuit analytical framework for determining corporate residence and personal jurisdiction for purposes of federal venue statute. | 563.50 |
| 04/14/20 | TSM | L210 | A104 | 0.10 | Review Order regarding scheduling conference. | 21.50 |
| 04/15/20 | EMD | L210 | A103 | 0.30 | Draft and revise litigation hold memorandum. | 114.00 |
| 04/15/20 | PC | L210 | A103 | 1.30 | Research and draft initial questions to Bahakel in light of jurisdictional issue and facts necessary to | 318.50 |

Bahakel Communications, LTD                                                Page 3

RE: Miller Copyright Claim

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| | | | | | effectively respond to Complaint. | |
| 04/17/20 | EMD | L120 | A106 | 1.10 | Prepare for and participate in telephone conference with Amy Liz Pittenger and Patrick Cross regarding Miller defense and strategy for same. | 418.00 |
| 04/17/20 | PC | L120 | A104 | 5.20 | Analyze viability of moving Court to transfer venue, including factors informing court decisions regarding same. | 1,274.00 |
| 04/17/20 | PC | L120 | A106 | 0.20 | Draft and transmit follow-up questions to Amy Liz Pittenger in light of conference regarding facts underlying dispute. | 49.00 |
| 04/17/20 | PC | L120 | A106 | 0.40 | Conference with Eric David and Amy Lis Pittenger regarding facts underlying dispute and litigation strategy. | 98.00 |
| 04/20/20 | EMD | L110 | A106 | 0.10 | Review communications from Amy Liz Pittenger regarding copyright issues. | 38.00 |
| 04/20/20 | PC | L110 | A104 | 0.10 | Review correspondence from Amy Liz Pittenger and request authorization REDACTED | 24.50 |
| 04/22/20 | EMD | L120 | A103 | 0.30 | Draft memorandum to file regarding litigation strategy and facts. | 114.00 |
| 04/22/20 | PC | L110 | A105 | 0.20 | Conference with Eric David regarding outstanding action items. | 49.00 |
| 04/22/20 | PC | L110 | A104 | 0.10 | Review information provided by Amy Liz Pittenger regarding REDACTED | 24.50 |
| 04/22/20 | PC | L110 | A106 | 0.10 | Review REDACTED and conference with Eric David regarding same. | 24.50 |
| 04/22/20 | PC | L110 | A106 | 0.10 | Correspondence with Amy Liz Pittenger regarding outstanding action items. | 24.50 |
| 04/23/20 | EMD | L310 | A106 | 0.30 | Various communications regarding 26(f) conference and initial disclosures. | 114.00 |
| 04/23/20 | PC | L110 | A104 | 0.20 | Download and review REDACTED | 49.00 |
| 04/23/20 | TSM | L210 | A104 | 0.20 | Review Amended Scheduling Order and docket deadlines affected by same. | 43.00 |
| 04/23/20 | MJM | L110 | A103 | 0.50 | Create Relativity database to streamline processing, analysis, review, and production of electronic documents and  process documents to Relativity. | 107.50 |
| 04/23/20 | PC | L110 | A103 | 0.10 | Locate and transmit draft Rule 26(f) report to Eric David. | 24.50 |
| 04/23/20 | PC | L110 | A104 | 0.20 | Review amended scheduling order and conference with Toni Strapp Mixon regarding scheduling new deadlines. | 49.00 |
| 04/24/20 | EMD | L110 | A108 | 0.20 | Telephone conference with insurer regarding status of litigation. | 76.00 |
| 04/24/20 | PC | L110 | A104 | 0.10 | Review deadlines and legal arguments for | 24.50 |

Bahakel Communications, LTD                                                              Page 4

RE: Miller Copyright Claim

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| | | | | | dismissal and transfer in preparation for Monday conference with Liebowitz. | |
| 04/27/20 | EMD | L120 | A108 | 0.20 | Telephone conference with opposing counsel regarding litigation. | 76.00 |
| 04/27/20 | PC | L210 | A106 | 0.40 | Conference with Eric David and Richard Liebowitz regarding Miller copyright claim and initial demand. | 98.00 |
| 04/29/20 | PC | L210 | A103 | 1.80 | Draft motion to dismiss or, in the alternative, to transfer Plaintiff's complaint. | 441.00 |
| 04/29/20 | PC | L110 | A102 | 0.30 | Research local and judge-specific rules governing page limitations on and formatting of motions and memoranda in support. | 73.50 |
| 04/29/20 | PC | L210 | A105 | 0.20 | Conference with Eric David regarding whether to consent to magistrate judge jurisdiction and effect of same on motion and brief in support of motion to dismiss or, in the alternative, to transfer venue. | 49.00 |
| 04/30/20 | EMD | L110 | A108 | 0.40 | Various communications with opposing counsel regarding magistrate jurisdiction; communicate with Amy Liz Pittenger regarding same. | 152.00 |
| 04/30/20 | PC | L110 | A102 | 0.20 | Research District of Colorado case assignment procedures. | 49.00 |
| 04/30/20 | PC | L210 | A106 | 0.40 | Draft and transmit explanation to Amy Liz regarding necessity to determine magistrate judge jurisdiction prior to preparing motion to dismiss or transfer. | 98.00 |
| 04/30/20 | PC | L110 | A102 | 0.30 | Research district of Colorado local rule provisions governing filing of consent or non-consent to magistrate judge jurisdiction. | 73.50 |
| 04/30/20 | PC | L110 | A105 | 0.10 | Conference with Eric David regarding consent or non-consent to magistrate judge jurisdiction and implications of filing same. | 24.50 |
| 04/30/20 | PC | L110 | A103 | 0.10 | Complete District of Colorado form regarding consent or non-consent to magistrate judge jurisdiction. | 24.50 |

Fee Total      **$7,819.00**

## DISBURSEMENTS

| 04/13/20 | David, Eric M., 4/13/2020 - Bar Admission Fee for Colorado Federal Court | 216.00 |
|----------|------------------------------------------------------------------------|--------|
| 04/14/20 | Cross, Patrick, 4/14/2020 - Fee for Admission to the District of Colorado for filing on behalf of Client. | 216.00 |

Total Disbursements      **$432.00**

Bahakel Communications, LTD                                                    Page 5

RE: Miller Copyright Claim

|  | | |
|---|---|---|
| **Total Fees** | **$** | **7,819.00** |
| **Total Disbursements** |  | **432.00** |
| **Total Current Invoice** | **$** | **8,251.00** |

Bahakel Communications, LTD                                                          Page 6

RE: Miller Copyright Claim

### Summary of Fees by Task Code

| Task Code | Task Code Description | Hours This Bill | Amount This Bill |
|---|---|---:|---:|
| L110 | Fact Investigation/Development | 4.10 | 1,178.50 |
| L120 | Analysis/Strategy | 9.70 | 2,592.50 |
| L210 | Pleadings | 14.00 | 3,934.00 |
| L310 | Written Discovery | 0.30 | 114.00 |
| | **Grand Total** | **28.10** | **$7,819.00** |

Bahakel Communications, LTD                                          Page 7

RE: Miller Copyright Claim

### Summary of Legal Fees

| Name | Rank | Hours | Rate | Amount |
|------|------|-------|------|--------|
| Eric M. David | Partner | 7.10 | $380.00 | $2,698.00 |
| Patrick Cross | Associate | 20.20 | $245.00 | $4,949.00 |
| Toni S. Mixon | Paralegal | 0.30 | $215.00 | $64.50 |
| Michael J. Minnick | IT Staff | 0.50 | $215.00 | $107.50 |
| | | **28.10** | | **$7,819.00** |



150 FAYETTEVILLE STREET
1700 WELLS FARGO CAPITOL CENTER
RALEIGH, NC 27601

T 919.839.0300
F 919.839.0304
WWW.BROOKSPIERCE.COM

**<u>Remittance Advice</u>**

Mail Payments To:      Brooks, Pierce, McLendon, Humphrey & Leonard, L.L.P.
                       Post Office Box 26032
                       Greensboro, North Carolina  27420

To ensure proper credit, please return this advice.

Client Number -   003333          Matter Number -      13868          EES

Bahakel Communications, LTD
Amy Liz Pittenger
apittenger@bahakel.com

| <u>Invoice Number</u> | <u>Date</u> | <u>Amount</u> |
|---|---|---|
| 3981982 | May 18, 2020 | 8,251.00 |

Check Number_____      Date_____      Amount_____

TAX I.D. #56-0561489



150 FAYETTEVILLE STREET
1700 WELLS FARGO CAPITOL CENTER
RALEIGH, NC 27601

T 919.839.0300
F 919.839.0304
WWW.BROOKSPIERCE.COM

June 12, 2020

Bahakel Communications, LTD
Amy Liz Pittenger
apittenger@bahakel.com

EES
Invoice Number:   3983160
Client Number:   003333
Matter Number:   13868

The enclosed invoice is for services rendered for the period ending May 31, 2020.

**LEGAL SERVICES**

| | | |
|---|---|---|
| RE: Miller Copyright Claim<br>Claim No: 180006 | $ | 10,723.00 |
| Disbursements | $ | 0.00 |
| Total for this Invoice | $ | 10,723.00 |

TAX I.D. #56-0561489

Bahakel Communications, LTD                                                    Page 2

RE: Miller Copyright Claim

**FEES**

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| 05/01/20 | EMD | L160 | A106 | 0.10 | Communicate with Amy Liz Pittenger regarding settlement offer from opposing counsel. | 38.00 |
| 05/01/20 | PC | L210 | A102 | 1.10 | Research whether filing consent form regarding magistrate judge jurisdiction waives a personal jurisdiction or venue defense. | 269.50 |
| 05/01/20 | PC | L210 | A103 | 0.20 | Draft statement indicating non-waiver of 12(b) defenses to accompany filing of consent form regarding magistrate judge jurisdiction. | 49.00 |
| 05/01/20 | PC | L210 | A105 | 0.10 | Coordinate filing of form declining consent to magistrate judge jurisdiction with Pam Bair. | 24.50 |
| 05/01/20 | EMD | L210 | A104 | 0.20 | Review and revise consent form regarding magistrate jurisdiction. | 76.00 |
| 05/05/20 | EMD | L160 | A108 | 0.10 | Communicate REDACTED regarding settlement offer. | 38.00 |
| 05/06/20 | EMD | L160 | A105 | 0.30 | Telephone conference with Patrick Cross regarding strategy for response to settlement offer. | 114.00 |
| 05/06/20 | PC | L210 | A103 | 5.90 | Draft memorandum in support of Motion to Dismiss or, in the Alternative, to Transfer Venue. | 1,445.50 |
| 05/06/20 | PC | L120 | A104 | 0.40 | Review Practice Standard of assigned district judge; compose e-memorandum to Eric David regarding compliance with Standard III.D.1 governing filing of Rule 12 motions. | 98.00 |
| 05/06/20 | PC | L120 | A105 | 0.30 | Conference with Eric David regarding litigation strategy and REDACTED. | 73.50 |
| 05/06/20 | PC | L210 | A102 | 0.20 | Research standard applicable to recovering attorneys fees incurred for having to file motion to transfer venue. | 49.00 |
| 05/07/20 | PC | L210 | A103 | 5.00 | Draft Section 1404(a) argument for brief in support of Motion to Dismiss or, in the Alternative, to Transfer Venue. | 1,225.00 |
| 05/07/20 | EMD | L160 | A105 | 0.70 | Telephone conferences with Coe Ramsey and Patrick Cross regarding strategy for response to settlement offer. | 266.00 |
| 05/07/20 | PC | L120 | A103 | 0.60 | Research and draft e-memorandum regarding REDACTED. | 147.00 |
| 05/07/20 | EMD | L210 | A104 | 0.10 | Review various court orders regarding case schedule. | 38.00 |
| 05/07/20 | EMD | L210 | A104 | 0.30 | Review and research REDACTED. | 114.00 |
| 05/07/20 | EMD | L210 | A108 | 0.10 | Draft communication to potential fact witness. | 38.00 |
| 05/08/20 | EMD | L160 | A105 | 0.40 | Telephone conference with Patrick Cross regarding strategy for response to settlement offer. | 152.00 |
| 05/08/20 | PC | L210 | A103 | 1.30 | Draft Declaration of Amy Liz Pittenger to submit in support of Motion to Dismiss or Transfer. | 318.50 |
| 05/08/20 | PC | L210 | A103 | 0.20 | Incorporate statements from Declaration of Amy Liz Pittenger into Motion to Dismiss or Transfer | 49.00 |

Bahakel Communications, LTD                                                    Page 3

RE: Miller Copyright Claim

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| | | | | | Venue. | |
| 05/08/20 | PC | L210 | A104 | 1.10 | Review and revise entire motion and memorandum in support of motion to dismiss or transfer venue; cite check same. | 269.50 |
| 05/08/20 | PC | L210 | A106 | 0.40 | Conference with Eric David and Amy Liz Pittenger regarding Motion to Dismiss or Transfer, upcoming 26(f) conference with Plaintiff's counsel, and REDACTED ████████████ | 98.00 |
| 05/08/20 | EMD | L210 | A103 | 1.30 | Review and revise declaration and brief in support of motion to dismiss. | 494.00 |
| 05/08/20 | PC | L210 | A105 | 0.10 | Conference with Eric David regarding scheduling and planning of Rule 26(f) conference. | 24.50 |
| 05/08/20 | PC | L210 | A103 | 1.60 | Revise Motion to Dismiss or, in the Alternative, to Transfer Venue, in light of comments by Eric David. | 392.00 |
| 05/08/20 | PC | L210 | A103 | 0.40 | Draft and transmit correspondence to opposing counsel regarding 26(f) conference, intent to file Motion to Dismiss or, in the alternative, to Transfer, and pending settlement offer. | 98.00 |
| 05/11/20 | EMD | L210 | A104 | 0.70 | Review and revise declaration and brief in support of motion to dismiss. | 266.00 |
| 05/11/20 | EMD | L210 | A103 | 0.20 | Develop strategy for 26(f) conference. | 76.00 |
| 05/11/20 | PC | L210 | A103 | 0.70 | Draft proposed Rule 26(f) Report in preparation for Rule 26(f) conference on May 12, 2020. | 171.50 |
| 05/11/20 | PC | L210 | A103 | 1.20 | Revise Motion to Dismiss or, in the Alternative, to Transfer to flesh out argument REDACTED ██████████████ | 294.00 |
| 05/11/20 | PC | L210 | A105 | 0.10 | Conference with Eric David regarding Rule 26(f) scheduling, settlement proposal, and pre-discovery request to Plaintiff for licensing agreement(s) (if any) for photos. | 24.50 |
| 05/11/20 | PC | L210 | A106 | 0.20 | Draft and transmit correspondence to Amy Liz Pittenger explaining motion and supporting declaration and need to review and provide further information regarding same. | 49.00 |
| 05/11/20 | EMD | L160 | A103 | 0.20 | Draft communication to opposing counsel regarding settlement demand. | 76.00 |
| 05/11/20 | PC | L210 | A103 | 0.10 | Revised Draft Rule 26(f) Report; transmit same to opposing counsel. | 24.50 |
| 05/12/20 | PC | L210 | A102 | 0.20 | Review requirements of Federal Rule of Civil Procedure 26(f), District of Colorado local rules regarding same, and draft of Rule 26(f) report in preparation for conference with opposing counsel regarding same. | 49.00 |
| 05/12/20 | PC | L210 | A107 | 0.50 | Conduct Rule 26(f) conference with opposing counsel compose e-memorandum summarizing same and transmit same to Eric David. | 122.50 |
| 05/13/20 | EMD | L240 | A106 | 0.20 | Telephone conference with Amy Liz Pittenger | 76.00 |

Bahakel Communications, LTD                                                                 Page 4

RE: Miller Copyright Claim

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| | | | | | regarding declaration. | |
| 05/13/20 | EMD | L310 | A104 | 0.10 | Review discovery requests from opposing counsel. | 38.00 |
| 05/13/20 | PC | L210 | A104 | 0.40 | Review Plaintiff's initial disclosures and interrogatories; analyze REDACTED . | 98.00 |
| 05/13/20 | PC | L210 | A103 | 0.10 | Revise draft Motion to Dismiss or, in the Alternative, to Transfer Venue and Declaration in support of same in light of change from Amy Liz Pittenger to other Bahakel personnel. | 24.50 |
| 05/14/20 | EMD | L240 | A103 | 0.70 | Review and revise brief and declaration. | 266.00 |
| 05/14/20 | PC | L210 | A106 | 0.20 | Draft and transmit emails to Amy Liz Pittenger and Jayne Borman regarding information necessary to finalize Motion to Dismiss or, in the Alternative, Transfer Venue and Declaration in Support. | 49.00 |
| 05/14/20 | PC | L210 | A103 | 0.20 | Revise Motion to Dismiss or, in the Alternative, Transfer Venue and Declaration in Support in light of information from Jayne Borman. | 49.00 |
| 05/14/20 | PC | L210 | A106 | 0.20 | Draft and transmit email to Jayne Borman regarding her declaration in support of Motion to Dismiss or, in the Alternative, to Transfer Venue and ramifications of her signing the declaration. | 49.00 |
| 05/14/20 | PC | L210 | A102 | 0.30 | Review District of Colorado cases discussing REDACTED personal jurisdiction in light of questions from Eric David. | 73.50 |
| 05/15/20 | EMD | L240 | A103 | 0.50 | Review and revise brief and declaration. | 190.00 |
| 05/15/20 | PC | L210 | A103 | 0.60 | Perform final revisions to Motion to Dismiss or, in the Alternative, to Transfer in to ensure compliance with local rules and to clarify scope of conferences with opposing counsel. | 147.00 |
| 05/15/20 | PC | L210 | A103 | 0.20 | Finalize Motion to Dismiss or, in the Alternative, to Transfer Venue and Declaration in Support and coordinate filing of same with Pam Bair. | 49.00 |
| 05/15/20 | PC | L210 | A103 | 0.30 | Revise Rule 26(f) Report to incorporate filing of Motion to Dismiss or, in the Alternative, to Transfer Venue. | 73.50 |
| 05/17/20 | EMD | L310 | A103 | 0.30 | Review and revise 26(f) report. | 114.00 |
| 05/18/20 | EMD | L310 | A103 | 0.10 | Review and revise 26(f) report. | 38.00 |
| 05/18/20 | PC | L210 | A102 | 0.30 | Review Federal Rules of Civil Procedure 26 and 16 and review Court's Order regarding scheduling order and Rule 26(f) conference and analyze effect on Rule 26(f) report filing deadline. | 73.50 |
| 05/18/20 | PC | L210 | A107 | 0.20 | Draft and transmit correspondence to opposing counsel regarding revisions to Rule 26(f) report and requesting authorization to e-sign and file same. | 49.00 |

Bahakel Communications, LTD                                                                    Page 5

RE: Miller Copyright Claim

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| 05/18/20 | PC | L120 | A102 | 2.10 | Research REDACTED | 514.50 |
| 05/18/20 | PC | L120 | A103 | 1.10 | Draft e-memorandum to Eric David regarding REDACTED | 269.50 |
| 05/19/20 | EMD | L120 | A104 | 0.20 | Review and analyze memorandum and research from Patrick Cross regarding REDACTED | 76.00 |
| 05/21/20 | PC | L120 | A105 | 0.10 | Conference with Eric David regarding whether to file Rule 26(f) Report prior to deadline. | 24.50 |
| 05/21/20 | PC | L210 | A105 | 0.10 | Coordinate filing of Rule 26(f) Report with Pam Bair. | 24.50 |
| 05/22/20 | PC | L210 | A105 | 0.20 | Conference with Pam Bair regarding technical changes to Rule 26(f) Report prior to filing. | 49.00 |
| 05/26/20 | EMD | L390 | A108 | 0.20 | Telephone conference with district court regarding preparation of discovery scheduling order. | 76.00 |
| 05/26/20 | PC | L390 | A103 | 0.20 | Draft and transmit email to opposing counsel requesting confirmation that beginning of discovery and service of initial disclosures are delayed until after the court rules on pending Motion to Dismiss or, in the Alternative, to Transfer Venue. | 49.00 |
| 05/26/20 | PC | L210 | A105 | 0.10 | Conference with Eric David regarding drafting proposed scheduling order. | 24.50 |
| 05/26/20 | PC | L210 | A103 | 2.40 | Draft Proposed Scheduling Order in light of Rule 26(f) conference and additional case analysis. | 588.00 |
| 05/26/20 | PC | L210 | A107 | 0.30 | Draft and transmit email to opposing counsel regarding proposed scheduling order and need to review and fill in Plaintiff-side information regarding same. | 73.50 |
| 05/26/20 | PC | L210 | A107 | 0.20 | Revise proposed scheduling order in light of Plaintiff's revisions to same. | 49.00 |
| 05/26/20 | PC | L210 | A107 | 0.10 | Draft and transmit email to opposing counsel regarding remaining revisions to proposed scheduling order. | 24.50 |
| 05/26/20 | PC | L210 | A105 | 0.10 | Coordinate filing of proposed scheduling order with Eric David. | 24.50 |
| 05/26/20 | PC | L210 | A102 | 0.40 | Review local civil rules, chambers rules, and CM/ECF rules for filing of proposed scheduling order. | 98.00 |
| 05/26/20 | PC | L210 | A111 | 0.10 | File proposed scheduling order via CM/ECF. | 24.50 |
| 05/26/20 | PC | L210 | A108 | 0.10 | Draft email to and transmit Word copy of proposed scheduling order to chambers of Judge Tafoya. | 24.50 |
| 05/26/20 | EMD | L390 | A103 | 0.20 | Review and revise discovery scheduling order. | 76.00 |

Bahakel Communications, LTD                                              Page 6

RE: Miller Copyright Claim

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| 05/27/20 | PC | L210 | A102 | 0.10 | Calculate and calendar deadline by which Plaintiff must respond to Motion to Dismiss or, in the Alternative, to Transfer Venue. | 24.50 |

|  | |
|--|--|
| Fee Total | $10,723.00 |
| **Total Fees** | **$10,723.00** |
| **Total Current Invoice** | **$10,723.00** |

Bahakel Communications, LTD                                                                    Page 7

RE: Miller Copyright Claim

### Summary of Fees by Task Code

| Task Code | Task Code Description | Hours This Bill | Amount This Bill |
|-----------|---------------------|----------------:|-----------------:|
| L120 | Analysis/Strategy | 4.80 | 1,203.00 |
| L160 | Settlement/Non-Binding ADR | 1.80 | 684.00 |
| L210 | Pleadings | 30.70 | 7,913.00 |
| L240 | Dispositive Motions | 1.40 | 532.00 |
| L310 | Written Discovery | 0.50 | 190.00 |
| L390 | Other Discovery | 0.60 | 201.00 |
| | **Grand Total** | **39.80** | **$10,723.00** |

Bahakel Communications, LTD                                                                    Page 8

RE: Miller Copyright Claim

### Summary of Legal Fees

| Name | Rank | Hours | Rate | Amount |
|------|------|-------|------|--------|
| Patrick Cross | Associate | 32.60 | $245.00 | $7,987.00 |
| Eric M. David | Partner | 7.20 | $380.00 | $2,736.00 |
| | | **39.80** | | **$10,723.00** |

Bahakel Communications, LTD                                              Page 9

RE: Miller Copyright Claim

## Outstanding Accounts Receivable

| Invoice Number | Invoice Date | Invoice Amount | Payments Against Invoice | Invoice Balance | | |
|---|---|---|---|---|---|---|
| 3981982 | 05/18/20 | 8,251.00 | 0.00 | 8,251.00 | | |
| | | | Prior Balance | $ | 8,251.00 | |
| | | | Total Balance Due | | $18,974.00 | |



150 FAYETTEVILLE STREET
1700 WELLS FARGO CAPITOL CENTER
RALEIGH, NC 27601

T 919.839.0300
F 919.839.0304
WWW.BROOKSPIERCE.COM

**<u>Remittance Advice</u>**

Mail Payments To:   Brooks, Pierce, McLendon, Humphrey & Leonard, L.L.P.
Post Office Box 26032
Greensboro, North Carolina  27420

To ensure proper credit, please return this advice.

Client Number -   003333          Matter Number -    13868          EES

Bahakel Communications, LTD
Amy Liz Pittenger
apittenger@bahakel.com

| <u>Invoice Number</u> | <u>Date</u> | <u>Amount</u> |
| --- | --- | --- |
| 3983160 | June 12, 2020 | 10,723.00 |

Check Number_____     Date_____     Amount_____

TAX I.D. #56-0561489



150 FAYETTEVILLE STREET
1700 WELLS FARGO CAPITOL CENTER
RALEIGH, NC 27601

T 919.839.0300
F 919.839.0304
WWW.BROOKSPIERCE.COM

July 14, 2020

Bahakel Communications, LTD
Amy Liz Pittenger
apittenger@bahakel.com

EES
Invoice Number:     3984584
Client Number:      003333
Matter Number:       13868

The enclosed invoice is for services rendered for the period ending June 30, 2020.

**LEGAL SERVICES**

RE: Miller Copyright Claim                    $        9,122.50
    Claim No: 180006

Disbursements                                 $           0.00

Total for this Invoice                        $        9,122.50

Bahakel Communications, LTD                                                                 Page 2

RE: Miller Copyright Claim

## FEES

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| 06/03/20 | PC | L120 | A102 | 0.60 | Research Order of Disbarment entered in the Northern District of California and corresponding sanctions from district of Colorado judges. | 147.00 |
| 06/04/20 | EMD | L120 | A104 | 0.10 | Review court orders regarding opposing counsel. | 38.00 |
| 06/04/20 | PC | L210 | A104 | 0.20 | Review and analyze Court's entered scheduling order and admonitions regarding same; per terms of scheduling order, review Section III of assigned magistrate judge's practice standards | 49.00 |
| 06/04/20 | PC | L120 | A105 | 0.30 | Conference with Eric David regarding REDACTED [REDACTED] moving for fees based on clear lack of personal jurisdiction or appropriateness of venue. | 73.50 |
| 06/06/20 | EMD | L120 | A104 | 0.50 | Strategy in response to amended complaint filed by opposing counsel. | 190.00 |
| 06/06/20 | PC | L210 | A104 | 0.20 | Review and analyze Plaintiff's Amended Complaint for sufficiency of jurisdictional allegations. | 49.00 |
| 06/06/20 | PC | L120 | A103 | 0.40 | Draft action plan for responding to amended complaint, including moving to strike and complying with all relevant local rules. | 98.00 |
| 06/06/20 | PC | L120 | A104 | 0.30 | Review district of colorado, assigned district judge, and assigned magistrate judge's local rules for avenues to move to strike Plaintiff's amended complaint and ensure our compliance while doing same. | 73.50 |
| 06/06/20 | PC | L120 | A102 | 0.70 | Research 10th Circuit caselaw regarding motions to strike pleadings when filed by disbarred attorneys. | 171.50 |
| 06/07/20 | EMD | L210 | A103 | 0.30 | Review and revise letter to opposing counsel regarding demand to withdraw amended complaint. | 114.00 |
| 06/07/20 | PC | L120 | A103 | 1.50 | Draft letter to Plaintiff's counsel demanding that amended complaint be withdrawn and warning of subsequent motion to strike and for sanctions, as required by FRCP 11 and D. Colo. local rules. | 367.50 |
| 06/07/20 | PC | L120 | A105 | 0.50 | Conferences with Eric David regarding procedure for moving to strike, filing sanctions motion, and potential for moving for all costs and fees. | 122.50 |
| 06/07/20 | EMD | L210 | A102 | 0.20 | Research regarding Rule 11 requirements. | 76.00 |
| 06/07/20 | PC | L120 | A102 | 0.20 | Research Richard P. Liebowitz's disbarment in N.D. Cal. and whether any stay of the disbarment order has been entered or requested. | 49.00 |
| 06/07/20 | PC | L120 | A103 | 0.20 | Revise letter to Plaintiff's counsel demanding that complaint be dismissed if Plaintiff's counsel did not report his disbarment to the D. Colo. bar. | 49.00 |
| 06/08/20 | EMD | L210 | A103 | 0.30 | Review and revise letter to opposing counsel regarding demand to withdraw amended | 114.00 |

Bahakel Communications, LTD                                          Page 3

RE: Miller Copyright Claim

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| | | | | | complaint. | |
| 06/08/20 | PC | L310 | A103 | 1.20 | Draft Rule 26 initial disclosures. | 294.00 |
| 06/08/20 | PC | L390 | A107 | 0.10 | Email and transmit courtesy copy of Rule 26(a)(1) initial disclosures to Plaintiff's counsel. | 24.50 |
| 06/08/20 | EMD | L310 | A103 | 0.20 | Review and revise initial disclosures. | 76.00 |
| 06/09/20 | EMD | L250 | A104 | 0.30 | Review various filings by opposing counsel. | 114.00 |
| 06/09/20 | PC | L310 | A103 | 1.00 | Draft objections to Plaintiff's first set of requests for production of documents and first set of interrogatories. | 245.00 |
| 06/09/20 | PC | L210 | A104 | 0.20 | Review and analyze Plaintiff's Counsel's response to ECF No. 20 advisory notice of ineligibility to practice before the Court. | 49.00 |
| 06/10/20 | PC | L210 | A104 | 0.10 | Review Plaintiff's Counsel's Notice of Sanctions Order. | 24.50 |
| 06/11/20 | EMD | L310 | A103 | 0.30 | Review and revise discovery responses. | 114.00 |
| 06/11/20 | PC | L310 | A103 | 0.20 | Draft and revise responses to Plaintiff's first set of interrogatories and Plaintiff's first set of requests for production of documents. | 49.00 |
| 06/11/20 | PC | L120 | A105 | 0.70 | Conference with Nick Young regarding researching REDACTED | 171.50 |
| 06/11/20 | PC | L310 | A107 | 0.20 | Draft transmittal letter and transmit responses to Plaintiff's first set of interrogatories and first set of requests for production of documents. | 49.00 |
| 06/15/20 | EMD | L250 | A105 | 0.10 | Communicate with Patrick Cross regarding results of research on sanctions motion. | 38.00 |
| 06/15/20 | PC | L210 | A103 | 3.40 | Draft Motion to Strike Plaintiff's Amended Complaint. | 833.00 |
| 06/15/20 | PC | L210 | A102 | 2.30 | Research local civil rules and chamber's-specific rules applicable to Motion to Strike; research Tenth Circuit precedent granting motions to strike. | 563.50 |
| 06/15/20 | PC | L210 | A105 | 0.30 | Draft and transmit e-memorandum to Eric David regarding draft motion for sanctions, argument approach, and strategy for filing same. | 73.50 |
| 06/16/20 | EMD | L250 | A103 | 0.50 | Review and revise motion to strike amended complaint. | 190.00 |
| 06/16/20 | PC | L210 | A103 | 1.90 | Revise motion to strike to include additional requests for relief of granting Bahakel's Motion to Dismiss and striking or dismissing Plaintiff's initial Complaint to the extent it was filed while Plaintiff's counsel was ineligible to practice in the District of Colorado | 465.50 |
| 06/16/20 | PC | L120 | A105 | 0.20 | Conference with Eric David regarding REDACTED | 49.00 |

Bahakel Communications, LTD                                              Page 4

RE: Miller Copyright Claim

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| 06/16/20 | PC | L210 | A102 | 0.10 | Research page limitations governing combined motions to dismiss and motions to strike. | 24.50 |
| 06/16/20 | PC | L210 | A102 | 0.60 | Research Tenth Circuit caselaw REDACTED | 147.00 |
| 06/19/20 | PC | L120 | A104 | 0.20 | Review proposed stipulation transferring case to WDNC and analyze implications of signing same in light of potential sanctions motion. | 49.00 |
| 06/20/20 | PC | L120 | A104 | 0.10 | Review research by Nick Young regarding caselaw in support of potential Motion for Sanctions. | 24.50 |
| 06/21/20 | EMD | L210 | A108 | 0.20 | Review and respond to opposing counsel regarding dismissal of Colorado action. | 76.00 |
| 06/23/20 | EMD | L240 | A105 | 0.20 | Conference with Patrick Cross regarding strategy for potential sanctions motion and notice regarding motion to dismiss. | 76.00 |
| 06/23/20 | PC | L120 | A106 | 0.40 | Draft update to Amy Liz Pittenger summarizing occurrences since filing of Motion to Dismiss or, in the Alternative, to Transfer Venue. | 98.00 |
| 06/24/20 | PC | L140 | A103 | 2.30 | Draft initial litigation report REDACTED. | 563.50 |
| 06/26/20 | EMD | L250 | A108 | 0.10 | Telephone conference REDACTED regarding potential sanctions motion. | 38.00 |
| 06/26/20 | PC | L210 | A102 | 0.70 | Research caselaw supporting Motion for Sanctions against Plaintiff's Counsel. | 171.50 |
| 06/27/20 | PC | L210 | A102 | 1.40 | Research caselaw to support filing of Motions for Sanctions on bases of Federal Rule of Civil Procedure 11, the Court's inherent powers, and 28 U.S.C. s. 1927. | 343.00 |
| 06/27/20 | PC | L210 | A103 | 3.90 | Draft Motion for Sanctions against Plaintiff's Counsel. | 955.50 |
| 06/29/20 | EMD | L250 | A103 | 1.00 | Review and revise sanctions motion and transmittal. | 380.00 |
| 06/29/20 | PC | L210 | A103 | 1.60 | Revise motion for sanctions to tighten language and to add further context to Plaintiff's Counsel's misconduct. | 392.00 |
| 06/29/20 | PC | L210 | A102 | 0.50 | Research caselaw holding that voluntary dismissal does not deprive a court of jurisdiction to award sanctions under Federal Rule of Civil Procedure 11, its inherent powers, and 28 U.S.C. s. 1927. | 122.50 |
| 06/29/20 | PC | L210 | A105 | 0.20 | Conference with Eric David regarding revisions to motion for sanctions and adding section noting that Plaintiff's Counsel is unable to obtain pro hac vice status in North Carolina. | 49.00 |
| 06/29/20 | PC | L210 | A102 | 1.00 | Research Liebowitz's appearances in other N.C. Federal District Courts and sanctions orders regarding same. | 245.00 |
| 06/29/20 | EMD | L210 | A104 | 0.10 | Review voluntary dismissal and transmit same to client. | 38.00 |

Bahakel Communications, LTD

Page 5

RE: Miller Copyright Claim

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| 06/29/20 | PC | L210 | A103 | 0.20 | Draft transmittal letter to Plaintiff's counsel and Plaintiff's Counsel's Counsel pursuant to Federal Rule of Civil Procedure 11(c)(2). | 49.00 |
| 06/29/20 | EMD | L250 | A105 | 0.20 | Various communications with Patrick Cross regarding sanctions motion and transmittal. | 76.00 |

| | |
|---|---|
| Fee Total | $9,122.50 |
| **Total Fees** | **$9,122.50** |
| **Total Current Invoice** | **$9,122.50** |

Bahakel Communications, LTD                                                      Page 6

RE: Miller Copyright Claim

### Summary of Fees by Task Code

| Task Code | Task Code Description | Hours This Bill | Amount This Bill |
|-----------|---------------------|-----------------|------------------|
| L120 | Analysis/Strategy | 6.90 | 1,771.50 |
| L140 | Document/File Management | 2.30 | 563.50 |
| L210 | Pleadings | 19.90 | 5,024.00 |
| L240 | Dispositive Motions | 0.20 | 76.00 |
| L250 | Other Written Motions and Submissions | 2.20 | 836.00 |
| L310 | Written Discovery | 3.10 | 827.00 |
| L390 | Other Discovery | 0.10 | 24.50 |
| | **Grand Total** | **34.70** | **$9,122.50** |

Bahakel Communications, LTD

Page 7

RE: Miller Copyright Claim

### Summary of Legal Fees

| Name | Rank | Hours | Rate | Amount |
|------|------|------:|------|-------:|
| Patrick Cross | Associate | 30.10 | $245.00 | $7,374.50 |
| Eric M. David | Partner | 4.60 | $380.00 | $1,748.00 |
| | | **34.70** | | **$9,122.50** |



150 FAYETTEVILLE STREET
1700 WELLS FARGO CAPITOL CENTER
RALEIGH, NC 27601

T 919.839.0300
F 919.839.0304
WWW.BROOKSPIERCE.COM

### Remittance Advice

Mail Payments To:  Brooks, Pierce, McLendon, Humphrey & Leonard, L.L.P.
Post Office Box 26032
Greensboro, North Carolina  27420

To ensure proper credit, please return this advice.

Client Number -  003333          Matter Number -  13868          EES

Bahakel Communications, LTD
Amy Liz Pittenger
apittenger@bahakel.com

| Invoice Number | Date | Amount |
| --- | --- | --- |
| 3984584 | July 14, 2020 | 9,122.50 |

Check Number_____     Date_____     Amount_____

TAX I.D. #56-0561489



150 FAYETTEVILLE STREET
1700 WELLS FARGO CAPITOL CENTER
RALEIGH, NC 27601

T 919.839.0300
F 919.839.0304
WWW.BROOKSPIERCE.COM

August 12, 2020

| | |
|---|---|
| Bahakel Communications, LTD | EES |
| Amy Liz Pittenger | Invoice Number: 3985741 |
| apittenger@bahakel.com | Client Number: 003333 |
| | Matter Number: 13868 |

The enclosed invoice is for services rendered for the period ending July 31, 2020.

**LEGAL SERVICES**

| | | |
|---|---|---|
| RE: Miller Copyright Claim Claim No: 180006 | $ | 800.00 |
| Disbursements | $ | 0.00 |
| Total for this Invoice | $ | 800.00 |

TAX I.D. #56-0561489

Bahakel Communications, LTD                                                    Page 2

RE: Miller Copyright Claim

**FEES**

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| 07/16/20 | PC | L210 | A105 | 0.10 | Conference with Eric David regarding finalization of motion for sanctions and supporting brief and timing of filing of same under Fed. R. Civ. P. 11(c)(2). | 24.50 |
| 07/16/20 | PC | L210 | A102 | 0.20 | Research earliest date on which to file motion for sanctions in light of interplay between Federal Rules of Civil Procedure 5, 6, and 11. | 49.00 |
| 07/24/20 | PC | L210 | A103 | 1.50 | Draft and revise Motion for Sanctions and Accompanying Brief. | 367.50 |
| 07/24/20 | EMD | L250 | A103 | 0.30 | Review and revise sanctions motion. | 114.00 |
| 07/24/20 | PC | L210 | A102 | 0.30 | Research orders entered subsequent to N.D. Cal. Disbarment Order and additional federal court actions taken against Liebowitz. | 73.50 |
| 07/24/20 | PC | L210 | A105 | 0.20 | Conference with Eric David regarding strategy for addressing N.D. Cal. Disbarment Order in Motion for Sanctions to . | 49.00 |
| 07/24/20 | PC | L210 | A105 | 0.10 | Coordinate filing of Motions for Sanctions with Pam Bair. | 24.50 |
| 07/28/20 | PC | L210 | A104 | 0.10 | Review and analyze Order by D. Colo. Disciplinary Panel regarding Liebowitz's lack of good standing. | 24.50 |
| 07/28/20 | PC | L210 | A105 | 0.20 | Conference with Eric David regarding next steps in light of opposing counsel's transmittal of Order by D. Colo. Disciplinary Panel. | 49.00 |
| 07/31/20 | PC | L210 | A107 | 0.10 | Review correspondence between Eric David and Liebowitz's counsel regarding request to withdraw sanctions motion. | 24.50 |

|  |  |
|---|---|
| **Fee Total** | **$800.00** |
| **Total Fees** | **$800.00** |
| **Total Current Invoice** | **$800.00** |

Bahakel Communications, LTD                                              Page 3

RE: Miller Copyright Claim

### Summary of Fees by Task Code

| Task Code | Task Code Description | Hours This Bill | Amount This Bill |
|-----------|----------------------|----------------:|-----------------:|
| L210 | Pleadings | 2.80 | 686.00 |
| L250 | Other Written Motions and Submissions | 0.30 | 114.00 |
| | **Grand Total** | **3.10** | **$800.00** |

Bahakel Communications, LTD                                                    Page 4

RE: Miller Copyright Claim

### **Summary of Legal Fees**

| Name | Rank | Hours | Rate | Amount |
|------|------|-------|------|--------|
| Patrick Cross | Associate | 2.80 | $245.00 | $686.00 |
| Eric M. David | Partner | 0.30 | $380.00 | $114.00 |
| | | **3.10** | | **$800.00** |

Bahakel Communications, LTD                                              Page 5

RE: Miller Copyright Claim

### Outstanding Accounts Receivable

| Invoice Number | Invoice Date | Invoice Amount | Payments Against Invoice | Invoice Balance |
|---|---|---|---|---|
| 3984584 | 07/14/20 | 9,122.50 | 0.00 | 9,122.50 |

|  |  |
|---|---|
| Prior Balance | $   9,122.50 |
| Total Balance Due | $9,922.50 |



150 FAYETTEVILLE STREET
1700 WELLS FARGO CAPITOL CENTER
RALEIGH, NC 27601

T 919.839.0300
F 919.839.0304
WWW.BROOKSPIERCE.COM

## **Remittance Advice**

Mail Payments To:    Brooks, Pierce, McLendon, Humphrey & Leonard, L.L.P.
Post Office Box 26032
Greensboro, North Carolina  27420

To ensure proper credit, please return this advice.

Client Number -   003333           Matter Number -     13868              EES

Bahakel Communications, LTD
Amy Liz Pittenger
apittenger@bahakel.com

| Invoice Number | Date | Amount |
|---|---|---|
| 3985741 | August 12, 2020 | 800.00 |

Check Number_____       Date_____       Amount_____

TAX I.D. #56-0561489



150 FAYETTEVILLE STREET
1700 WELLS FARGO CAPITOL CENTER
RALEIGH, NC 27601

T 919.839.0300
F 919.839.0304
WWW.BROOKSPIERCE.COM

September 10, 2020

Bahakel Communications, LTD          EES
Amy Liz Pittenger                    Invoice Number:     3986945
apittenger@bahakel.com               Client Number:       003333
                                     Matter Number:        13868

The enclosed invoice is for services rendered for the period ending August 31, 2020.

**LEGAL SERVICES**

RE: Miller Copyright Claim           $       2,296.00
    Claim No: 180006

Disbursements                        $           0.00

Total for this Invoice               $       2,296.00

TAX I.D. #56-0561489

Bahakel Communications, LTD                                                                Page 2

RE: Miller Copyright Claim

**FEES**

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| 08/03/20 | EMD | L250 | A108 | 0.20 | Telephone conference with opposing counsel regarding pending Rule 11 motion. | 76.00 |
| 08/14/20 | PC | L210 | A104 | 0.50 | Review and analyze Liebowitz and Plaintiff's response to Motion for Sanctions. | 122.50 |
| 08/14/20 | PC | L210 | A102 | 0.20 | Research cases cited by Defendant in support of argument regarding failure to comply with Fed. R. Civ. P. 11(c)(2). | 49.00 |
| 08/14/20 | PC | L210 | A102 | 0.10 | Research page limitations and timing for filing of reply in support of Motion for Sanctions pursuant to D. Colo. Civil Local Rules and Chambers Practice Standards of assigned District Judge. | 24.50 |
| 08/17/20 | PC | L210 | A105 | 0.10 | Conference with Eric David regarding manner of responding to opposition statement that no record evidence exists of compliance with Rule 11(c)(2) safe harbor requirement. | 24.50 |
| 08/21/20 | PC | L210 | A102 | 0.30 | Review and research August 18 Memorandum Decision and Order recommending removal of Liebowitz from roll of Northern District of New York for inclusion in reply to Motion for Sanctions. | 73.50 |
| 08/25/20 | PC | L210 | A103 | 2.30 | Draft reply brief in support of Motion for Sanctions. | 563.50 |
| 08/26/20 | PC | L210 | A103 | 3.30 | Draft Reply Brief in Support of Motion for Sanctions and Declaration in Support of same. | 808.50 |
| 08/26/20 | PC | L210 | A102 | 0.30 | Research subsequent sanctions ordered entered against Plaintiff's Counsel since date on which we filed Motion for Sanctions. | 73.50 |
| 08/26/20 | EMD | L250 | A103 | 1.20 | Review and revise reply brief. | 456.00 |
| 08/27/20 | PC | L210 | A105 | 0.10 | Conference with Eric David and Pam Bair coordinating filing of Reply Brief. | 24.50 |

|  |  |
|--|--|
| **Fee Total** | **$2,296.00** |
| **Total Fees** | **$2,296.00** |
| **Total Current Invoice** | **$2,296.00** |

Bahakel Communications, LTD                                                    Page 3

RE: Miller Copyright Claim

### Summary of Fees by Task Code

| Task Code | Task Code Description | Hours This Bill | Amount This Bill |
|---|---|---|---|
| L210 | Pleadings | 7.20 | 1,764.00 |
| L250 | Other Written Motions and Submissions | 1.40 | 532.00 |
| | **Grand Total** | **8.60** | **$2,296.00** |

Bahakel Communications, LTD                                                                 Page 4

RE: Miller Copyright Claim

### Summary of Legal Fees

| Name | Rank | Hours | Rate | Amount |
|------|------|-------|------|--------|
| Patrick Cross | Associate | 7.20 | $245.00 | $1,764.00 |
| Eric M. David | Partner | 1.40 | $380.00 | $532.00 |
| | | **8.60** | | **$2,296.00** |

Bahakel Communications, LTD                                                    Page 5

RE: Miller Copyright Claim

### Outstanding Accounts Receivable

| Invoice Number | Invoice Date | Invoice Amount | Payments Against Invoice | Invoice Balance |
|---|---|---|---|---|
| 3984584 | 07/14/20 | 9,122.50 | 0.00 | 9,122.50 |
| 3985741 | 08/12/20 | 800.00 | 0.00 | 800.00 |

Prior Balance          $      9,922.50

Total Balance Due              $12,218.50



150 Fayetteville Street
1700 Wells Fargo Capitol Center
Raleigh, NC 27601

T 919.839.0300
F 919.839.0304
WWW.BROOKSPIERCE.COM

## **Remittance Advice**

Mail Payments To:   Brooks, Pierce, McLendon, Humphrey & Leonard, L.L.P.
Post Office Box 26032
Greensboro, North Carolina  27420

To ensure proper credit, please return this advice.

Client Number -   003333          Matter Number -   13868          EES

Bahakel Communications, LTD
Amy Liz Pittenger
apittenger@bahakel.com

| Invoice Number | Date | Amount |
|---|---|---|
| 3986945 | September 10, 2020 | 2,296.00 |

Check Number_____     Date_____     Amount_____

TAX I.D. #56-0561489



150 FAYETTEVILLE STREET
1700 WELLS FARGO CAPITOL CENTER
RALEIGH, NC 27601

T 919.839.0300
F 919.839.0304
WWW.BROOKSPIERCE.COM

January 13, 2021

| Bahakel Communications, LTD | EES | |
| Amy Liz Pittenger | Invoice Number: | 3992421 |
| apittenger@bahakel.com | Client Number: | 003333 |
| | Matter Number: | 13868 |

The enclosed invoice is for services rendered for the period ending December 31, 2020.

**LEGAL SERVICES**

| RE: Miller Copyright Claim | $ | 171.50 |
| Claim No: 180006 | | |
| Disbursements | $ | 0.00 |
| Total for this Invoice | $ | 171.50 |

Our law firm reviews and adjusts the rates for attorneys and paralegals annually. The statement you receive for services performed after January 1, 2021 is calculated in accordance with any rate changes applicable to your matter. Your next statement may reflect a similar message indicating the rate changes, just to make you aware of the changes. If you have any questions, please feel free to contact us.

Bahakel Communications, LTD                                          Page 2

RE: Miller Copyright Claim

**FEES**

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| 12/01/20 | PC | L210 | A102 | 0.70 | Research S.D.N.Y. November 30, 2020, Sanctions Order and cited authority and analyze whether to file as supplemental authority in pending Miller suit. | 171.50 |

|  |  |
|--|--|
| **Fee Total** | **$171.50** |
| **Total Fees** | **$171.50** |
| **Total Current Invoice** | **$171.50** |

Bahakel Communications, LTD                                                      Page 3

RE: Miller Copyright Claim

### Summary of Fees by Task Code

| Task Code | Task Code Description | Hours This Bill | Amount This Bill |
|-----------|----------------------|-----------------|------------------|
| L210 | Pleadings | 0.70 | 171.50 |
| | **Grand Total** | **0.70** | **$171.50** |

Bahakel Communications, LTD                                          Page 4

RE: Miller Copyright Claim

### Summary of Legal Fees

| Name | Rank | Hours | Rate | Amount |
|------|------|-------|------|--------|
| Patrick Cross | Associate | 0.70 | $245.00 | $171.50 |
| | | **0.70** | | **$171.50** |



150 FAYETTEVILLE STREET
1700 WELLS FARGO CAPITOL CENTER
RALEIGH, NC 27601

T 919.839.0300
F 919.839.0304
WWW.BROOKSPIERCE.COM

## **Remittance Advice**

Mail Payments To:   Brooks, Pierce, McLendon, Humphrey & Leonard, L.L.P.
Post Office Box 26032
Greensboro, North Carolina  27420

To ensure proper credit, please return this advice.

Client Number -   003333        Matter Number -      13868          EES

Bahakel Communications, LTD
Amy Liz Pittenger
apittenger@bahakel.com

| Invoice Number | Date | Amount |
| --- | --- | --- |
| 3992421 | January 13, 2021 | 171.50 |

Check Number_____     Date_____     Amount_____

TAX I.D. #56-0561489



150 FAYETTEVILLE STREET
1700 WELLS FARGO CAPITOL CENTER
RALEIGH, NC 27601

T 919.839.0300
F 919.839.0304
WWW.BROOKSPIERCE.COM

March 9, 2021

| Bahakel Communications, LTD | EES | |
| Amy Liz Pittenger | Invoice Number: | 3994959 |
| apittenger@bahakel.com | Client Number: | 003333 |
| | Matter Number: | 13868 |

The enclosed invoice is for services rendered for the period ending February 28, 2021.

**LEGAL SERVICES**

| RE: Miller Copyright Claim Claim No: 180006 | $ | 453.50 |
| Disbursements | $ | 0.00 |
| Total for this Invoice | $ | 453.50 |

Our law firm reviews and adjusts the rates for attorneys and paralegals annually. The statement you receive for services performed after January 1, 2021 is calculated in accordance with any rate changes applicable to your matter. Your next statement may reflect a similar message indicating the rate changes, just to make you aware of the changes. If you have any questions, please feel free to contact us.

Bahakel Communications, LTD                                                      Page 2

RE: Miller Copyright Claim

**FEES**

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| 02/19/21 | PC | L120 | A104 | 0.20 | Review and analyze Order granting motion for sanctions against Richard Liebowitz | 49.00 |
| 02/24/21 | PC | L120 | A105 | 0.10 | Conference with Eric David regarding strategy for drafting fee petition and research regarding same. | 24.50 |
| 02/24/21 | EMD | L120 | A104 | 1.00 | Review and analyze sanctions order; develop strategy for fee petition filing. | 380.00 |

| | |
|---|---|
| **Fee Total** | **$453.50** |
| **Total Fees** | **$453.50** |
| **Total Current Invoice** | **$453.50** |

Bahakel Communications, LTD                                                              Page 3

RE: Miller Copyright Claim

### Summary of Fees by Task Code

| Task Code | Task Code Description | Hours This Bill | Amount This Bill |
|-----------|----------------------|-----------------|------------------|
| L120      | Analysis/Strategy    | 1.30            | 453.50           |
|           | **Grand Total**      | **1.30**        | **$453.50**      |

Bahakel Communications, LTD                                                    Page 4

RE: Miller Copyright Claim

### Summary of Legal Fees

| Name | Rank | Hours | Rate | Amount |
|------|------|-------|------|--------|
| Patrick Cross | Associate | 0.30 | $245.00 | $73.50 |
| Eric M. David | Partner | 1.00 | $380.00 | $380.00 |
| | | **1.30** | | **$453.50** |



150 FAYETTEVILLE STREET
1700 WELLS FARGO CAPITOL CENTER
RALEIGH, NC 27601

T 919.839.0300
F 919.839.0304
WWW.BROOKSPIERCE.COM

## Remittance Advice

Mail Payments To:    Brooks, Pierce, McLendon, Humphrey & Leonard, L.L.P.
Post Office Box 26032
Greensboro, North Carolina  27420

To ensure proper credit, please return this advice.

Client Number -   003333          Matter Number -    13868          EES

Bahakel Communications, LTD
Amy Liz Pittenger
apittenger@bahakel.com

| Invoice Number | Date | Amount |
|---|---|---|
| 3994959 | March 9, 2021 | 453.50 |

Check Number_____    Date_____    Amount_____

TAX I.D. #56-0561489



150 FAYETTEVILLE STREET
1700 WELLS FARGO CAPITOL CENTER
RALEIGH, NC 27601

T 919.839.0300
F 919.839.0304
WWW.BROOKSPIERCE.COM

March 31, 2021

Bahakel Communications, LTD
Amy Liz Pittenger
apittenger@bahakel.com

EES
Invoice Number:     3995906
Client Number:       003333
Matter Number:        13868

The enclosed invoice is for services rendered for the period ending March 31, 2021.

**LEGAL SERVICES**

| | | |
|---|---|---|
| RE: Miller Copyright Claim<br>Claim No: 180006 | $ | 4,017.50 |
| Disbursements | $ | 0.00 |
| Total for this Invoice | $ | 4,017.50 |

Our law firm reviews and adjusts the rates for attorneys and paralegals annually. The statement you receive for services performed after January 1, 2021 is calculated in accordance with any rate changes applicable to your matter. Your next statement may reflect a similar message indicating the rate changes, just to make you aware of the changes. If you have any questions, please feel free to contact us.

Bahakel Communications, LTD                                                                Page 2

RE: Miller Copyright Claim

**FEES**

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| 03/10/21 | PC | L210 | A104 | 0.30 | Review and analyze response to Order to Show Cause filed by Richard Liebowitz. | 73.50 |
| 03/11/21 | PC | L210 | A104 | 0.60 | Analyze and outline potential reply points to Liebowitz's response to Order to Show Cause, including that Liebowitz's submitted evidence supports our own position. | 147.00 |
| 03/11/21 | PC | L210 | A102 | 0.40 | Research regarding REDACTED | 98.00 |
| 03/11/21 | EMD | L120 | A104 | 0.20 | Review response to show cause motion and analyze strategy for response to same. | 76.00 |
| 03/16/21 | EMD | L120 | A104 | 0.20 | Review court order regarding sanctions motion and develop strategy for response to same. | 76.00 |
| 03/16/21 | EMD | L120 | A102 | 0.20 | Research potential affiants in support of fee petition. | 76.00 |
| 03/17/21 | EMD | L120 | A108 | 0.20 | Conference with potential affiants regarding fee petition. | 76.00 |
| 03/17/21 | EMD | L250 | A104 | 0.40 | Review invoices for fee petition. | 152.00 |
| 03/18/21 | EMD | L250 | A107 | 0.20 | Various communications with potential affiants regarding fee petition. | 76.00 |
| 03/18/21 | TSM | L430 | A104 | 2.20 | Analyze invoices to identify attorneys' fees and costs for submission to Court in support of supplement to Motion for Sanctions. | 473.00 |
| 03/18/21 | TSM | L430 | A104 | 0.20 | Teleconference with Eric David regarding supplement to Motion for Sanctions. | 43.00 |
| 03/18/21 | PC | L210 | A103 | 0.80 | Draft declaration in support of fee award and synthesizing rates expended on various categories of the litigation pursuant to the Court's Order to do so. | 196.00 |
| 03/19/21 | EMD | L250 | A107 | 0.10 | Various communications with affiants regarding fee petition. | 38.00 |
| 03/23/21 | EMD | L250 | A107 | 0.50 | Various communications with Ed Stewart regarding fee petition. | 190.00 |
| 03/23/21 | PC | L210 | A107 | 0.50 | Conference with Eric David and Ed Stewart regarding Stewart Declaration to support reasonableness of requested fees. | 122.50 |
| 03/23/21 | PC | L210 | A103 | 2.30 | Draft Eric David Declaration in support of fee award and supplement to Motion for Sanctions accompanying same. | 563.50 |
| 03/23/21 | TSM | L430 | A104 | 0.50 | Analyze invoices to identify attorneys' fees and costs for submission to Court in support of supplement to Motion for Sanctions. | 107.50 |
| 03/23/21 | PC | L210 | A102 | 1.00 | Research prior fee awards and rates accepted to be reasonable to support supplement to Motion for Sanctions. | 245.00 |
| 03/24/21 | EMD | L250 | A103 | 0.70 | Review and revise fee petition. | 266.00 |
| 03/24/21 | PC | L210 | A103 | 0.90 | Revise Declaration of Eric M. David in support of fee award to reflect Mike Minnick and Toni | 220.50 |

Bahakel Communications, LTD                                    Page 3

RE: Miller Copyright Claim

| Date | Tkpr | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| | | | | | Mixon's hourly rates; finalize draft of same and draft of supplement to motion for sanctions. | |
| 03/24/21 | PC | L210 | A105 | 0.10 | Conference with Eric David regarding preparation of invoices for submission as part of supplement to Motion for Sanctions. | 24.50 |
| 03/24/21 | PC | L210 | A103 | 0.40 | Analyze and propose redactions to confidential information on bills to be submitted to Court. | 98.00 |
| 03/24/21 | PC | L210 | A107 | 0.10 | Transmit to Colorado attorney Ed Steward draft copies of Supplement to Motion for Sanctions and Declaration of Eric M. David in support same. | 24.50 |
| 03/24/21 | PC | L210 | A105 | 0.20 | Request Elizabeth Spainhour review of invoice redactions and conference with Eric David regarding same. | 49.00 |
| 03/25/21 | PC | L210 | A103 | 0.60 | Apply markups and redactions to prepare invoices for submission to Court. | 147.00 |
| 03/27/21 | EMD | L250 | A103 | 0.10 | Review and revise Ed Stewart declaration. | 38.00 |
| 03/29/21 | PC | L210 | A104 | 0.30 | Review Ed Stewart Declaration to be filed with supplement to Motion for Sanctions. | 73.50 |
| 03/29/21 | PC | L210 | A103 | 0.20 | Generate draft filing version of Supplement to Motion for Sanctions, Declarations of Eric M. David and Ed Stewart, and redacted invoices. | 49.00 |
| 03/29/21 | PC | L120 | A106 | 0.20 | Transmit to Amy Liz Pittenger and Elizabeth Spainhour draft filing version of Supplement to Motion for Sanctions, Declarations of Eric M. David and Ed Stewart, and redacted invoices, along with items to note when reviewing same. | 49.00 |
| 03/30/21 | PC | L210 | A105 | 0.20 | Coordinate with Pam Bair regarding finalization and filing of supplement to motion for sanctions and accompanying paperwork. | 49.00 |
| 03/30/21 | PC | L210 | A107 | 0.10 | Follow-up with Ed Stewart regarding invoice and Declaration to accompany supplement to Motions for Sanctions. | 24.50 |
| 03/31/21 | EMD | L250 | A103 | 0.20 | Final edits to declaration in preparation for filing. | 76.00 |

|  | Fee Total | $4,017.50 |
|--|-----------|-----------|
|  | **Total Fees** | **$4,017.50** |
|  | **Total Current Invoice** | **$4,017.50** |

Bahakel Communications, LTD                                              Page 4

RE: Miller Copyright Claim

### Summary of Fees by Task Code

| Task Code | Task Code Description | Hours This Bill | Amount This Bill |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.00 | 353.00 |
| L210 | Pleadings | 9.00 | 2,205.00 |
| L250 | Other Written Motions and Submissions | 2.20 | 836.00 |
| L430 | Written Motions and Submissions | 2.90 | 623.50 |
| | **Grand Total** | **15.10** | **$4,017.50** |

Bahakel Communications, LTD                                              Page 5

RE: Miller Copyright Claim

## Summary of Legal Fees

| Name | Rank | Hours | Rate | Amount |
|------|------|-------|------|--------|
| Patrick Cross | Associate | 9.20 | $245.00 | $2,254.00 |
| Eric M. David | Partner | 3.00 | $380.00 | $1,140.00 |
| Toni S. Mixon | Paralegal | 2.90 | $215.00 | $623.50 |
| | | **15.10** | | **$4,017.50** |

Bahakel Communications, LTD                                                        Page 6

RE: Miller Copyright Claim

### Outstanding Accounts Receivable

| Invoice Number | Invoice Date | Invoice Amount | Payments Against Invoice | Invoice Balance | | |
|---|---|---|---|---|---|---|
| 3994959 | 03/09/21 | 453.50 | 0.00 | 453.50 | | |
| | | | Prior Balance | $ | 453.50 | |
| | | | Total Balance Due | | $4,471.00 | |



150 FAYETTEVILLE STREET
1700 WELLS FARGO CAPITOL CENTER
RALEIGH, NC 27601

T 919.839.0300
F 919.839.0304
WWW.BROOKSPIERCE.COM

**Remittance Advice**

Mail Payments To:     Brooks, Pierce, McLendon, Humphrey & Leonard, L.L.P.
                      Post Office Box 26032
                      Greensboro, North Carolina  27420

To ensure proper credit, please return this advice.

Client Number -   003333          Matter Number -    13868          EES

Bahakel Communications, LTD
Amy Liz Pittenger
apittenger@bahakel.com

| Invoice Number | Date | Amount |
|---|---|---|
| 3995906 | March 31, 2021 | 4,017.50 |

Check Number_____     Date_____     Amount_____

TAX I.D. #56-0561489



**Wheeler Trigg O'Donnell** LLP

**370 17th Street, Suite 4500**
**Denver, CO  80202-5647**
Telephone: (303) 244-1800

Tax ID  20-0697269

March 31, 2021

Eric M. David
Brooks Pierce McLendon Humphrey
150 Fayetteville St
Suite 1700
Raleigh, NC  27601

Invoice No:           227202
Matter ID:        07533.0001

CONFIDENTIAL/PRIVILEGED
ATTORNEY/CLIENT COMMUNICATION

For professional services rendered through March 31, 2021

**Regarding:**   Miller v. Bahakel Communications, Ltd.

| DATE | TIMEKEEPER | HOURS | AMOUNT |
|------|-----------|-------|--------|
| 03/22/21 | E. Stewart<br>Read and analyze court filings, briefing and order on motion for sanctions and prior briefing and affidavits regarding reasonable fees in Colorado market. | 2.50 | 1,337.50 |
| 03/23/21 | E. Stewart<br>Telephone call with Mr. E. Davis and Mr. P. Cross regarding case background and scope of declaration in support of motion for sanctions regarding reasonableness of attorneys' fees. | 0.70 | 374.50 |
| 03/26/21 | E. Stewart<br>Read and analyze reported decisions regarding sanctions and prior briefing regarding petitions for attorneys' fees; draft expert disclosure regarding reasonableness of fees and forward to client. | 4.00 | 2,140.00 |
| 03/30/21 | E. Stewart<br>Revise and finalize declaration in support of motion for sanctions) and generate a final bill to Brooks, Pierce. | 0.50 | 267.50 |

**Sub-Total Fees:**    4,119.50

**Wheeler Trigg O'Donnell LLP**
March 31, 2021
Page: 2

Invoice:      227202
Matter ID:    07533.0001

### TIMEKEEPER SUMMARY

| TIMEKEEPER | RANK | HOURS WORKED | BILLED PER HOUR | | BILL AMOUNT |
|---|---|---|---|---|---|
| Edward C. Stewart | Partner | 7.70 | 535.00 | $ | 4,119.50 |
| Total All Timekeepers | | 7.70 | | $ | 4,119.50 |

| | | |
|---|---|---|
| **Total Current Charges:** | $ | **4,119.50** |
| **Previous Balance Due:** | $ | **0.00** |
| **Total Due for this Matter:** | $ | **4,119.50** |

# EXHIBIT B

**to the Declaration of Eric M. David in Support
of Defendant Bahakel's Supplement to Its Motion for Sanctions**

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 20-cv-00791-WJM

ROBERT MILLER,

        Plaintiff,

v.

BAHAKEL COMMUNICATIONS, LTD.,

        Defendant.

---

## DECLARATION IN SUPPORT OF BAHAKEL'S MOTION FOR SANCTIONS

    1.    I have been engaged by Bahakel Communications, LTD. ("Bahakel") to provide my opinion regarding the reasonableness of attorneys' fees charged by its retained attorneys to represent the company in the matter of *Robert Miller v. Bahakel Communications, LTD.*, Civil Action No. 1:20-cv-791-WJM, United Stated District Court for the District of Colorado ("the Action"). I have not been engaged to provide a line-by-line analysis of attorney invoices to determine the reasonableness of time spent on specific tasks, but rather to opine about the reasonable hourly rates charged in the Denver legal market, for complex commercial litigation such as the Action, during calendar years 2020 and 2021. I submit this Declaration based on my personal knowledge and experience in litigating such cases, and based on the additional information set forth below.

    2.    My law firm, Wheeler, Trigg, O'Donnell, LLP is being compensated for my time in preparing this Declaration at a rate of $535/hr. This is a discounted rate that I have charged to

other clients for complex commercial litigation during the above calendar years. My standard rate for 2021 is $650.

3.      I am a 1991 graduate of the University of Wisconsin Law School (cum laude), where I was a member of the *Wisconsin Law Review*. I was admitted to practice law in Colorado in 1994 after working at a large, full-service national law firm based in Chicago. Over the last twenty-seven years my law practice in Colorado has involved exclusively civil litigation, trial and appellate work involving complex commercial (including ERISA and financial services litigation), products liability and personal injury litigation. I have been a partner at Wheeler, Trigg, O'Donnell, LLP since February 1, 1999. I estimate that since 1994 I have tried more than 30 lawsuits and/or arbitrations to verdict, and handled dozens more that settled during trial. I have achieved a Martindale Hubble rating of AV and been rated in the Top 100 Lawyers by Super Lawyers on multiple occasions, most recently for 2021.

4.      I estimate that over twenty-seven years of litigation practice in Colorado, and specifically the Denver market, more than 75% of my work was billed hourly, with the remainder billed under Flat Fee Agreements using an agreed hourly rate as a benchmark. As part of my practice, I have worked as national coordinating counsel, local counsel, and co-counsel with other Denver-based firms and lawyers, as well as lawyers practicing in jurisdictions outside of Colorado, under circumstances in which I was required to review and approve other lawyers' hourly billing rates. Based on the above, I am familiar with the range of attorney hourly rates routinely charged for handling complex commercial litigation in Denver.

5.      With respect to the Action, I have reviewed the following materials:

- Complaint (ECF 1)

- Bahakel's Motion to Dismiss (ECF 17)

- Amended Complaint (ECF 23)

- Bahakel's Motion for Sanctions Against Plaintiff and His Counsel and Supporting Brief (ECF 35)

- Plaintiff and Liebowitz Response to Motion for Sanctions (ECF 36)

- Bahakel's Reply in Support of Motion for Sanctions Against Plaintiff and His Counsel (ECF 37)

- Order Granting Defendant's Motion for Sanctions Against Plaintiff and His Counsel (ECF 39)

- Richard Liebowitz's Response to Order to Show Cause (ECF 40)

- Various articles and prior court orders regarding Richard Liebowitz

- Invoices for services rendered to Bahakel by Brooks, Pierce for the period ending April 30, 2021.

The Action appears to have involved complex issues of copyright law, and related personal jurisdiction and venue issues on which Bahakel prevailed.  While plaintiff appears to argue that the Court's dismissal order was not based upon the substantive copyright issues presented by the Action, in my experience specialized areas of law such as copyright command higher hourly rates regardless of the issues involved.  (For example, the same is true of breach of contract and breach of fiduciary duty claims when brought under the federal ERISA statute).

6.     In assessing the reasonableness of attorneys' fees here, I have reviewed and find instructive the case of *Biax v. Nvidia*, 2013 WL 4051908 (D. Colo. 2013). There, defendants in a patent infringement case sought to recover attorneys' fees after obtaining summary judgment.  In Nvidia, the Court found persuasive a 2010 National Law Journal billing survey showing Denver law firms billing between $285-$810/hr. for partners and between $170-$540/hr. for associates. *Id.* at 6. "It further found that associates with five to six years of experience billed between $240

3

and $370 hourly…." *Id.* Finally, the Court noted, "[t]he fact that some rates fall…toward the top end of the applicable range is not unreasonable given the complexity of the subject matter, the high stakes of the case and the contentiousness of the dispute." *Id.* at 7. As a result of this analysis, the court approved as reasonable for the Denver market **2011-2012** hourly rates of:

- $549/hr. to $637.50/hr. for partners with nine to 15 years of experience (David Rokach and Alex Chachkes); and

- $476/hr. to $526 for associates with five-six years of experience. (Christina Von der Ahe and John Edwards)

- $148/hr. to $270/hr. for paralegals (Amy Dalton and Lesley Ahlberg)

*Id.* at 5-6 (Tables).

7.      In addition to the prior decisions of this Court, I also referenced my own firm's standard billing rates for 2020 and 2021. During 2020, WTO partners charged standard hourly rates ranging from $455 to $850/hr. For 2021, WTO partners charge standard hourly rates between $475 and $885. Lead counsel for Bahakel in the Action was Mr. Eric M. David. Mr. David is a 2008 law school graduate, whose practice focuses on complex commercial litigation (including the copyright and media issues involved in the Action) and who has prior trial experience. During calendar years 2020-2021, WTO partners with similar backgrounds and experience as Mr. David charged standard hourly rates ranging from $475 to $520/hr.

8.      Mr. David's co-counsel in the Action was Mr. Patrick Cross. Mr. Cross is a 2016 law school graduate who served as a law clerk for both a United States District Court and a United States Court of Appeals. Like Mr. David, Mr. Cross's practice focuses on complex litigation, including intellectual property and business litigation. In my experience as a partner at WTO, Denver firms pay significant signing bonuses for District Court and Court of Appeals

4

clerks, and charge correspondingly higher hourly rates for their services. During calendar years 2020-2021, WTO associates with similar backgrounds and experience as Mr. Cross charged standard hourly rates ranging from $415 to $430.

9.      Here, Bahakel's Motion for Sanctions seeks to recover Mr. David's fees at $380/hr., Mr. Cross's fees at $245/hr. and staff attorney and paralegal fees at $215/hr. Based on this Court's ruling in *Nvidia*, those rates would all have been well within the range of reasonableness for the Denver market <u>nearly a decade ago</u>. Further, the underlying case involved a notorious opposing counsel whose "strategy of filing copyright actions in an inappropriate venue and without a basis for personal jurisdiction is not unique to this case," and whose "'pattern of bad-faith and vexatious conduct' likely warrants judicial action." (ECF 39 at 8-9). Thus, the Action presented an attack on Bahakel's core business and the real threat of repeated and perhaps voluminous lawsuits if not vigorously defended. Under *Nvidia,* the contentiousness and high stakes involved would justify rates at the higher range of reasonableness. Under any analysis, the rates Bahakel uses to calculate its requested fees all fall at or below the lower end of the range of reasonableness.

10.      Finally, in addition to charging reasonable rates, the division of labor between Mr. David and Mr. Cross was reasonable, and ensured that they were representing Bahakel's interest in a cost-effective manner. The invoices I reviewed show that for the period ending April 30, 2021, Mr. Cross charged just over 20 hours of time and Mr. David charged just over 7 hours. Further, with respect to the issues of venue and sanctions, Messrs. David and Cross billed respective hours of 4.1 and 26.1 (venue) and 4.1 and 25.8 (sanctions). Delegating the

overwhelming amount of work to Mr. Cross at a significantly lower hourly rate than that of Mr.

David was reasonable and cost-effective.

For the reasons stated above, it is my opinion that the rates and total amounts charged by

Bahakel's counsel as set forth in the Declaration of Eric M. David in Support of Defendant

Bahakel Communications, LTD's Supplement to its Motion for Sanctions are reasonable for the

Denver market for calendar years 2020 and 2021.

Dated: March 31, 2021

Edward C. Stewart
Wheeler Trigg O'Donnell LLP
370 Seventeenth Street, Suite 4500
Denver, CO 80202
Email: stewart@wtotrial.com